**F I L E D**

## SEALED

JUN 1 5 2020

CLERK, U.S. DISTRICT COURT
WESTERN DISTRICT OF TEXAS

BY: _____
DEPUTY CLERK

# United States District Court
## WESTERN DISTRICT OF TEXAS

In the Matter of the Search of

The persons of KEVIN PELAYO and CRISTINE FREDERICKS and their residence located at 5007 Onion Road, Killeen, Bell County, Texas, and further described in Attachment A, to include all places above and below the surface of the ground, all outbuildings, and all vehicles on the premises

SEARCH WARRANT

CASE NUMBER: W: 20-107 m

TO:   RICKY L. WELTON, Special Agent, United States Army, Criminal Investigation Division, and any Authorized Officer of the United States

Affidavit(s) having been made before me by RICKY L. WELTON, Special Agent, United States Army Criminal Investigation Division, and any Authorized Officer of the United States, who has reason to believe that [   ] on the person of [ X ] on the premises known as

**The persons of KEVIN PELAYO and CRISTINE FREDERICKS and their residence located at 5007 Onion Road, Killeen, Bell County, Texas, and further described in Attachment A, to include all places above and below the surface of the ground, all outbuildings, and all vehicles on the premises,**

in the Western District of Texas there is now concealed a certain person or property, described on the attached property list, **see Attachment B – List of Items to be Searched for and Seized**, which property constitutes evidence of the commission of a criminal offense, contraband, the fruits of crime, or things otherwise criminally possessed, property designed or intended for use or which is or has been used as the means of committing a criminal offense concerning a violation of Title 18, United States Code, Section 641.

I am satisfied that the affidavit(s) and any recorded testimony establish probable cause to believe that the person or property so described is now concealed on the person or premises above-described and establish grounds for the issuance of this warrant.

**YOU ARE HEREBY COMMANDED** to search on or before _____
(not to exceed 14 days) the person or place named above for the person or property specified, serving the warrant and making the search (in the daytime - 6:00A.M. to 10:00 P.M.) (at any time in the day or night as I find reasonable cause has been established) and if the person or property be found there to seize same, leaving a copy of this warrant and receipt for the person or property taken and prepare a written inventory of the person or property seized and promptly return this warrant to U.S. Magistrate Judge as required by law.

June 8 , 2020 @ 11:00 am
Date and Time Issued

Waco, Texas
City and State

Jeffrey C. Manske, United States Magistrate Judge
Name and Title of Judicial Officer

_____
Signature of Judicial Officer

AO 109 (Rev. 11/13)  Warrant to Seize Property Subject to Forfeiture (Page 2)

| Return | | |
|---|---|---|
| **Case No.:**<br>W:20-107m | **Date and time warrant executed:**<br>10 June 2020  0830-1700 | **Copy of warrant and inventory left with:**<br>Kevin Pelayo |
| **Inventory made in the presence of:**<br>SA Kevin Benifield | | |

**Inventory of the property taken:**

IRS Property Inventory - 6 pages

Army CID Property Document - 15 pages

Army CID Property Document - 6 pages

Army CID Property Document 4 page

| Certification |
|---|

I declare under penalty of perjury that this inventory is correct and was returned along with the original warrant to the designated judge.

Date: 15 June 2020

_____
*Executing officer's signature*

Ricky L. Welton  Special Agent
*Printed name and title*

## ATTACHMENT A
## LOCATIONS TO BE SEARCHED

Your affiant believes that probable cause exists to believe that evidence, fruits, and instrumentalities of the aforementioned violations are maintained at the following locations maintained, used and/or controlled by, PELAYO, FREDERICKS, and/or their close business associates and entities:

5007 Onion Road, Killeen, Texas, also known as the residence of PELAYO & FREDERICKS.



b)  All outbuildings, garages, and portable sheds located on the property of 5007 Onion Road, Killeen, Texas
c)  Person of Kevin PELAYO
d)  Person of Cristine FREDERICKS

## ATTACHMENT B

## ITEMS TO BE SEIZED

Any and all evidence, fruits, and instrumentalities of a conspiracy to commit wire fraud, theft of government funds, identity theft, and/or money laundering, including but not limited to, the following:

1. Documents, data, tickets, notices, credit card receipts, travel schedules, travel receipts, passports, and/or records, and other items relating to travel to commit fraud, wire fraud, theft of government funds, identity theft, and money laundering. Evidence of such travel is often times maintained by fraud perpetrators in the form of airline receipts, bus tickets, automobile rental receipts, credit card receipts, travel schedules, diaries, hotel receipts, logs, travel agency vouchers, notes, cellular telephone tolls, and records of long distance telephone calls.

2. Books, mailings, e-mails, text messages, letters, correspondence or communications amongst and between co-conspirators, victims, facilitators, and witnesses related to and in furtherance of the offenses, including but not limited to records, invoices, receipts, records of real estate transactions, financial statements, bank statements, canceled checks, deposit tickets, passbooks, money drafts, withdraw slips, certificates of deposit, letters of credit, loan and mortgage records, money orders, bank drafts, cashier's checks, bank checks, safe deposit box keys, money wrappers, wire transfer applications and/or receipts, fictitious identification, and other items evidencing the obtaining, secreting, transfer, concealment, and/or expenditure of money.


3. Electronic equipment, such as currency counting machines, telephone caller identification boxes, cellular telephone(s), smart phones, personal digital assistants (PDAs), and any stored electronic communications contained therein.

4.   Contents of the safes, lock boxes, briefcases, and other locked containers located within the residences, vehicles, or on the person of PELAYO, and FREDERICKS which contain evidence of offenses described above.

5.   United States currency, money orders, stored value cards, virtual currency or evidence of possession or transfer of virtual currency, precious metals, jewelry, gold coins, vehicles, financial instruments, and other items of value purchased with the fraudulent proceeds including, but not limited to, stocks and bonds.

6.   Photographs, including still photos, negatives, video, films, undeveloped film and the contents therein, disks, and slides.

7.   Portable electronic devices, such as cell phones, smart phones, and tablet computers to carry-out, store and maintain records in regards to their business activities.  Cell phones, smart phones, and tablet computers have evolved to the point that they are in essence miniaturized "computers" unto themselves; capable of performing many of the same functions – and in many cases altogether unique and different functions – as a traditional desktop or laptop computer.  These devices allow users to conduct transactions and readily carry-out a variety of tasks from almost anywhere and at any time; and users often keep the devices on or near themselves at all times. These devices can store the same types of records that are stored on desktop and laptop computers, and they are often integrated with and capable of accessing the data and files contained on a user's home and/or work computer systems.  Updates that occur on one device can be accessible and available from any of the devices (computer, laptop, cell phone, smart phone, and/or tablet device, etc.) connected to this network.  Even the most basic cell phones typically have the ability to make and receive text messages, take pictures, and/or access the

internet even if only in a rudimentary manner.  Users usually maintain these portable electronic devices in their possession, in their vehicles and/or at their residence/business/organization.

**EVIDENCE/PROPERTY CUSTODY DOCUMENT**

For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command

| MPR/CID SEQUENCE NUMBER |
| --- |
| CRD REPORT/CID ROI NUMBER |

RECEIVING ACTIVITY: US Army CID

LOCATION: Fort Hood, TX

NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED
- [✓] OWNER  Mr. Kevin Pelayo
- [ ] OTHER

ADDRESS (Include Zip Code): 5007 Onion Rd. Killeen, TX 76542

LOCATION FROM WHERE OBTAINED: Dining table, 5007 Onion Rd., Killeen, TX 76542

REASON OBTAINED: Evidence

TIME/DATE OBTAINED: 0031-0039/10 Jun 20

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
| --- | --- | --- |
| 1 | 1 | Cellphone: Apple iPhone 6 Plus, gray and black in color, glass and plastic construction, contained inside of a plastic case, IMEI: 359321062480402, in scratched condition, collected at 0031, 10 Jun 20, RSH. |
| 2 | 1 | Cellphone: Apple iPhone XR, yellow and black in color, glass and plastic construction, contained inside of a rubber case, IMEI: 357334098817716 in scratched condition, collected at 0039, 10 Jun 20, RSH. |
| //// | ///// | ///// ///// ///Last Item ///// ///// ///// ///// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| --- | --- | --- | --- | --- |
| 1-2 | 10 Jun 20 | SIGNATURE / NAME, GRADE OR TITLE: Kevin Pelayo | SIGNATURE / NAME, GRADE OR TITLE: SA Robert Hopko | Evaluation as Evidence |
| 1-2 | 10 Jun 20 | SIGNATURE / NAME, GRADE OR TITLE: SA Robert S Hopko | SIGNATURE / NAME, GRADE OR TITLE: Mr. Kevin Pelayo | Returned to Owner |
| | | SIGNATURE / NAME, GRADE OR TITLE | SIGNATURE / NAME, GRADE OR TITLE | |
| | | SIGNATURE / NAME, GRADE OR TITLE | SIGNATURE / NAME, GRADE OR TITLE | |
| | | SIGNATURE / NAME, GRADE OR TITLE | SIGNATURE / NAME, GRADE OR TITLE | |
| | | SIGNATURE / NAME, GRADE OR TITLE | SIGNATURE / NAME, GRADE OR TITLE | |

DA FORM 4137, 1 JUL 1976    Replaces DA FORM 4137, 1 Aug 74 and DA FORM 4137-R Privacy Act Statement 26 Sep 75 Which are Obsolete

APD PE v1.00

LOCATION _____    DOCUMENT NUMBER _____

Pg 1 of 6                          Inventory - IRS-CI

Pelayo - 1000303599                          6/10/20

1   Chanel - Blue                    26551589
2   Chanel - Dk Tory      26432537      $5000
3   Chanel - Gold M            26828576
4   Chanel - Beige        24865390     $5500
5   Chanel - Black         25175640     $5200
6   Chanel - Black         25784077     $5200
7   Chanel - Burgundy      26176798     $4700
8   Chanel - Black Clutch              ?
9   Chanel - Black w/ gray metal
10  Chanel - Black         25963728
11  Chanel - Pink                      ?
12  Chanel - Black w/ burgundy handle  ?
13  Chanel - Gray Snakeskin            ?
14  Chanel - Royal Blue                ?
15  Chanel - Small Pink                ?
16  Chanel - Pink          27973782     $200
17  Chanel - Black w/ phrse    25528857  $8000
18  Chanel - Light Pink    24838966     $100
19  Chanel - Small Royal Blue          ?
20  Chanel - Black Handbag             ?
21  Chanel - Black (in Box)   26665454  $5900
22  Chanel - White (in Box)   28653748  $16600
23  Chanel - Black with prus  23733345
24  Louis Vuitton - Lilac              ?
25  Chanel - Black (lg.)               ?
26  Chanel - Black clutch w/pins  25556477  $3900
27  Chanel - Dk Blue Clutch   25841434  $2500
28  Chanel - Black (Lg)                ?

Pg 2 of 6

1000303599

| | | | |
|---|---|---|---|
| 29 | Chanel - Burgundy | 24844008 | $600 |
| 30 | Chanel - Dk Red | 24607145 | $5500 |
| 31 | Chanel - Silver | ? | |
| 32 | Chanel - Black Clutch (small) | | $3200 |
| 33 | Chanel - Green | 28415766 | 4900 |
| 34 | Chanel - Peach | ? | |
| 35 | Louis Vuitton - Brown | M47738 | |
| 36 | Chanel - Red | 29107072 | 2550 |
| 37 | Chanel - Beige | 28178471 | 4000 |
| 38 | Chanel - Red | 28554617 | 5600 |
| 39 | Chanel - Black | 27575315 | $3700 |
| 40 | Chanel - Clutch Beige | 28118820 | $2700 |
| 41 | Chanel - Dk Blue | 26567912 | $9600 |
| 42 | Chanel - Green | 28159714 | 3500 |
| 43 | Chanel - Black | 28052989 | 3500 |
| 44 | Chanel - Black (Huge) | ? | |
| 45 | Chanel - Silver/Sparkles | | |
| 46 | Chanel - Pink | 28656809 | 4500 |
| 47 | Yves St. Laurent - Black | ? | |
| 48 | Chanel - Black | 26759188 | |
| 49 | Chanel - Pink | 27594242 | $4900 |
| 50 | Celine - Tan/Black | | |
| 51 | Chanel - Black/Flowers | 27596461 | $6900 |
| 52 | Chanel - Black | 27474139 | $7500 |
| 53 | Chanel - Lt. Blue | 26830722 | 8100 |
| 54 | Chanel - Black | | |
| 55 | Chanel - Black | 27237384 | |
| 56 | Hermes - Red | ? | |

p, 3 of 6

1000303599

| 57 | Chanel – Silver | 26426787 | |
| 58 | Marc Jacobs – Grey | | |
| 59 | Chanel – Blue | | |
| 60 | Chanel – Blue | ? | |
| 61 | Chanel – Beige | 27852140 | $3600 |
| 62 | Chanel – Yellow | 27731178 | $5000 |
| 63 | Chanel – Lt. Blue | 27119362 | $5800 |
| 64 | Chanel – Tan | ? | |
| 65 | Louis Vuitton – Brown | ? | |
| 66 | Chloé – Red | | |
| 67 | Louis Vuitton – Brown | | $830 |
| 68 | Marc Jacobs – Dk Red | ? | |
| 69 | Henri Bendel – Purple | | |
| 70 | Yves St. Laurent – Dk Blue | | |
| 71 | Yves St. Laurent – Beige | | |
| 72 | Burberry – Burgundy | | |
| 73 | Chloé – Black | | |
| 74 | Louis Vuitton – Brown/Tan Reed | | |
| 75 | Burberry – Dk Blue | | $1099 |
| 76 | Yves St. Laurent – Gold | | |
| 77 | Yves St. Laurent – Grey | | |
| 78 | Chanel – Red Wallet | | |
| 79 | Fendi – Tan | | |
| 80 | Gucci – Black Backpack | | |
| 81 | Chanel – Black (Large) | 28479930 | $6100 |
| 82 | Neiman Marcus – Grey (Gift Set) | | |
| 83 | Chanel Wallet – Black | 29569315 | 1150 |
| 84 | Chanel – Beige | 24345340 | $5800 |

Pg 4 of 6

1000303599

85 Chanel Wallet - Purple (small)   29724815        $675
86 Chanel - Purple       29767325        $5200

87 Bag of Receipts related to purchase of purses (Neiman Marcus Bag)

88 Chanel Jewelry Caddy
89 Chanel Purse - Beige       27750313
90 Chanel - Black       27657788
91 Chanel Wallet Pink       27617750
92 Chanel Pink Card Holder       27618147
93 Chanel Pink Wallet       27296134
94 ~~Chanel~~ Chanel Pendant - Gold       3572643902 73 (Hurmdp)
95 Chanel Broche Gold & Black       3572642783933
96 Chanel Broch - Gray       3572643170783
97 Pearl Necklace/Bracelet/Earrings       4/6
98 Chanel Barrette - Chanel       3572652483670
99 Chanel Sunglasses - Navy
100 Chanel Earrings - CC
101 Chanel Earrings - Golden       3572651461037
102 Chanel Earrings - Both Gray       3572643066943
103 Chanel Earrings - CC + Pearl       8053672990584
104 Chanel Broche - Crystal       3572640960312
105 Chanel Single Ball       820035 43198
106 Chanel Pearl - Gray Earrings
107 Chanel Earrings - Big CC       3572642841695
108 Chanel Wallet - Black & Burgundy       27169333
109 Chanel Broche - Heart Purple       3572642311574
110 Chanel Earrings - Golden Pearly       3572652850472

Pg 5 of 6

1000303599

| | | |
|---|---|---|
| 111 | Chanel Earrings – Golden Pink | 35726469008953 |
| 112 | Chanel Earrings – CC Double Ball | |
| 113 | Chanel Earrings – Silver Big Ball | 35726208064449 |
| 114 | Chanel Broche – Golden Crystal | 35726308551147 |
| 115 | Chanel Necklace – White Golden Crystal | 35726518290 97 |
| 116 | Chanel – Pink Hat Pin | 4011032416 |
| 117 | Chanel Brocha – Christmas Sweater | 35726477826 36 |
| 118 | Chanel Broche – Striped Sweater | 35726418079439 |
| 119 | Ford F250 | 1FT7W2BT9JEC18474 |
| 120 | Cougar 5th Wheel Trailer | 4YDF32B23K2511637 |
| 121 | Ford Transit Cargo | 1FBAX2CGXKKA94212 |
| 122 | Tesla Model S | 5YJSA1E23JF281638 |
| 123 | Ford Explorer | 1FMSK8DH4LGA69881 |
| 124 | Ford Explorer | 1FMSK8DH7LGA91647 |
| 125 | Ford Explorer | 1FMSK8088KGA95954 |
| 126 | Chevy Tahoe | 1GNSKBKC1KR160917 |
| 127 | Ford Explorer | 1FMSK8DH7LGA91650 |
| 128 | Polaris ATV | 4XAT6E99TL8815115 |
| 129 | Polaris ATV | 4XAT6E994L8879865 |
| 130 | Ford Expedition | 1FMJK2AT2KEA04006 |
| 131 | Ford Explorer XLT | 1FMSK8D8SKGB48679 |
| 132 | Ford Fusion | 3FA6P0LU8LR111622 |
| 133 | Chevy Silverado | 2GCVKDEC2K1164014 |
| 134 | Ford Mustang GT | 1FATP8FF1K5138564 |
| 135 | Chevy Camaro SS | 1G1FH3D73K0137214 |
| 136 | Ford Expedition | 1FMJK2AT5JEA25480 |
| 137 | Land Rover Discovery | SALRR2RV6JA052034 |
| 138 | Dodge Durango | 1C4RDJDG1JC282285 |

Pg 6 of 6

1000303 599

| | | |
|---|---|---|
| 139 | Ford Explorer XLT | 1FM SK 8DH0L GA 9 1649 |
| 140 | Ford Explorer | 1FM5K8D89KGAW674 |
| 141 | Ford Explorer | 1FM5K8 FW9LG873842 |

Barber #6180
6/10/20

| | **EVIDENCE/PROPERTY CUSTODY DOCUMENT** | **MPR/CID SEQUENCE NUMBER** 0022-19-CID184 |
|---|---|---|
| | For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | **CRD REPORT/CID ROI NUMBER** |

| **RECEIVING ACTIVITY** San Antonio Fraud RA, SWFFO, MPFU | **LOCATION** San Antonio. TX |
|---|---|
| **NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED** ☐ OWNER ☐ OTHER   Search Warrant | **ADDRESS (Include Zip Code)** 5007 Onion Road Killeen, TX 76542 |

| **LOCATION FROM WHERE OBTAINED** Assembly Area EE located in address referenced above | **REASON OBTAINED** Evaluation as Evidence | **TIME/DATE OBTAINED** 1511, 10 Jun 20 |
|---|---|---|

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES *(Include model, serial number, condition and unusual marks or scratches)* |
|---|---|---|
| 1 | 1 | Box containing two cell phones. Item 1 is HTC, model G2, S/N: SHOCLR200682. Item 2 is a Samsung, S/N: R28FC0QJEXN with T-mobile Sim card .Items placed in electrostatic bag and placed into box. The box is marked with 4002, 1511 KBB/10Jan 20/LR//////LAST ITEM///////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE N/A / NAME, GRADE OR TITLE Search Warrant | SIGNATURE / NAME, GRADE OR TITLE SA Juan Salas | Evaluation as Evidence |
| 1 | 10 Jun 20 | SIGNATURE / NAME, GRADE OR TITLE SA Juan Salas | SIGNATURE / NAME, GRADE OR TITLE Kyle W. WELLS, EC | Released to Evidence Custodian |
| | | SIGNATURE / NAME, GRADE OR TITLE | SIGNATURE / NAME, GRADE OR TITLE | |
| | | SIGNATURE / NAME, GRADE OR TITLE | SIGNATURE / NAME, GRADE OR TITLE | |
| | | SIGNATURE / NAME, GRADE OR TITLE | SIGNATURE / NAME, GRADE OR TITLE | |

**A FORM 4137** 1 Jul 76    Replaces DA FORM 4137, 1 Aug 74 and DA FORM 4137-R Privacy Act Statement 26 Sep 75 Which are Obsolete.    LOCATION _____    DOCUMENT NUMBER

| | | EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPR/CID SEQUENCE NUMBER 0022-19-CID184 |
|---|---|---|---|---|
| | | For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY San Antonio Fraud RA, SWFFO, MPFU | | LOCATION San Antonio, TX | |
|---|---|---|---|
| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED<br><br>☐ OWNER<br>☐ OTHER    Search Warrant | | ADDRESS *(Include Zip Code)* 5007 Onion Road Killeen, TX 76542 | |
| LOCATION FROM WHERE OBTAINED Assembly Area Z located in address referenced above | | REASON OBTAINED<br><br>Evaluation as Evidence | TIME/DATE OBTAINED<br><br>1129, 10 Jun 20 |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES *(Include model, serial number, condition and unusual marks or scratches)* |
|---|---|---|
| 1 | 1 | Box containing three hard drives. Hard drive 1 is a Western Digital My Passport Ultra, S/N: WX61EC3PXA06. Hard drive 2 is a Western Digital hard drive, S/N: WXH908416495. Hard Drive 3 is a Seagate, S/N:NA7T9ZB.  Items placed in electrostatic bag and placed into box.  The box is marked with 4002, 1129 JS/10Jan 20/LR//////LAST ITEM//////////////////////// |

| | | CHAIN OF CUSTODY | | |
|---|---|---|---|---|
| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 1 | 10 Jun 20 | SIGNATURE N/A | SIGNATURE | Evaluation as Evidence |
| | | NAME, GRADE OR TITLE Search Warrant | NAME, GRADE OR TITLE SA Juan Salas | |
| 1 | 10 Jun 20 | SIGNATURE *Sgc & M)* | SIGNATURE | Released to Evidence Custodian |
| | | NAME, GRADE OR TITLE SA  Juan Salas | NAME, GRADE OR TITLE Kyle W. WELLS, EC | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

DA FORM 4137
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.          LOCATION _____

DOCUMENT
NUMBER

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPR/CID SEQUENCE NUMBER 0022-19-CID184 |
|---|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY | LOCATION |
|---|---|
| San Antonio Fraud RA, SWFFO, MPFU | San Antonio. TX |

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED | ADDRESS (Include Zip Code) |
|---|---|
| ☐ OWNER<br>☐ OTHER    Search Warrant | 5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area B located in address referenced above | Evaluation as Evidence | 1616, 10 Jun 20 |

| ITEM NO | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Galaxy Tab 3, Samsung, serial number RF2DB1L6JQA, Model SM/T210R. Item is placed inside of box and the box is marked , SDH 1616, 10 Jun 20 //////LAST ITEM//////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE<br>N/A<br>NAME, GRADE OR TITLE<br>Search Warrant | SIGNATURE<br><br>NAME, GRADE OR TITLE<br>SA Sean de Haas | Evaluation as Evidence |
| 1 | 10 Jun 20 | SIGNATURE<br><br>NAME, GRADE OR TITLE<br>SA  Sean de Haas | SIGNATURE<br><br>NAME, GRADE OR TITLE<br>Kyle W. WELLS, EC | Released to Evidence Custodian |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |

DA FORM 4137
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.      LOCATION _____

DOCUMENT
NUMBER

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | | MPR/CID SEQUENCE NUMBER |
|---|---|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | | 0022-19-CID184 |
| | | | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY | LOCATION |
|---|---|
| San Antonio Fraud RA, SWFFO, MPFU | San Antonio, TX |

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED | ADDRESS (Include Zip Code) |
|---|---|
| ☐ OWNER    Search Warrant<br>☒ OTHER | 5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area B located in address referenced above | Evaluation as Evidence | 1215-1509/10 Jun 20 |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES<br>(Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Toshiba 320GB HDD, S/N 65PLCEMBT Z12 HDKCC01D2A01 T. containing forensic image from Dell laptop Service Tag 9GCR6R1, Toshiba 250GB HDD S/N 63RSTUYT UX9 EC.A. Placed inside an electro static bag which sealed and MFID with 1215/10Jun20/MDG./// |
| 2 | 1 | HGST 4TB, S/N K4JE180B containing forensic image of 2.5" HDD 500GB Seagate S/N SWR0HERW. Placed inside an electro static bag which sealed and MFID with 1509/10Jun20/MDG/// |
| //////// | //////// | /////////////////////////////////////////////////////////LAST ITEM//////////////////////////////////////////// |

| CHAIN OF CUSTODY | | | | |
|---|---|---|---|---|
| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 1-2 | 10 June 20 | SIGNATURE<br>N/A | SIGNATURE | Evaluation of evidence |
| | | NAME, GRADE OR TITLE<br>TD2U S/N D27512EE | NAME, GRADE OR TITLE<br>SA Michael D. Galbraith, 8224 | |
| 1-2 | 10 Jun 20 | SIGNATURE | SIGNATURE | Received by GC |
| | | NAME, GRADE OR TITLE<br>SA Michael D. Galbraith, 8224 | NAME, GRADE OR TITLE<br>Rft Wilk Ce | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

| DA FORM 4137, 1 JUL 1976 | Replaces DA FORM 4137, 1 Aug 74 and DA FORM 4137-R Privacy Act Statement 28 Sep 75 Which are Obsolete | LOCATION_____ | DOCUMENT NUMBER_____ | APD LC v1.00 |
|---|---|---|---|---|

## EVIDENCE/PROPERTY CUSTODY DOCUMENT

For use of this form  see AR 190-45 and AR 195-5; the proponent agency is US Army
Criminal Investigation Command

| MPR/CID SEQUENCE NUMBER |
|---|
| 0022-19-CID184 |
| CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY | LOCATION |
|---|---|
| San Antonio Fraud RA, SWFFO, MPFU | San Antonio, TX |

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED | ADDRESS (Include Zip Code) |
|---|---|
| ☐ OWNER   Search Warrant<br>☒ OTHER | 5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area B located in address referenced above | Evaluation as Evidence | 1517/10 Jun 20/JAC |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES<br>(Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | HGST Disk Drive 2TB SN K5H6RKXA containing forensic images from Dell Inspiron SN BTTDYL2, M2 SanDisk Drive 128GB SN 172708800298, SATA Drive WD Blue 1TB SN WXJ1A77NCOFP. MFID 1517/10 Jun 20/JAC (Room A) |
| 2 | 1 | WD Disk Drive 2TB SN WMC6N0D8W09V containing forensic images from Dell Lattitude SN HVX6BW1, SATA Drive Seagate 320GB SN 5VH6NLLR (Room I)<br>Dell Lattitude SN 52YWSR1, SATA Drive 160GB SN 5NK1ELNB (Room K)<br>HP laptop, no visible model or serial number, SATA Drive Hitachi 320GB SN 100521PBN3011TKNKM4R MFID 1517/10 Jun 20, JAC (Room Z) |
| 3 | 1 | SD Card adapter Sandisk with microSD card KRECO 256GB. Removed from Dell Inspiron SN BTTDYL2. MFID 1517/10 Jun 20, JAC (Room A)<br>//////////////////////////////////////////////////LAST ITEM///////////////////////////////////// |

### CHAIN OF CUSTODY

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-3 | 10 Jun 20 | SIGNATURE<br>Logicube Falcon/<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE<br>Jeffrey A Cunningham, Special Agent | Evaluation as Evidence |
| 1-3 | 10 Jun 20 | SIGNATURE<br>NAME, GRADE OR TITLE<br>Jeffrey A Cunningham, Special Agent | SIGNATURE<br>NAME, GRADE OR TITLE<br>Wels ba | Received by |
|  |  | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE |  |
|  |  | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE |  |
|  |  | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE |  |

**DA FORM 4137, 1 JUL 1976**   Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete

LOCATION_____

DOCUMENT
NUMBER_____

APD Lc v1.00

**EVIDENCE/PROPERTY CUSTODY DOCUMENT**

For use of this form  see AR, 190-45 and AR 195-5, the proponent agency is US Army Criminal Investigation Command

| MPR/CID SEQUENCE NUMBER |
|---|
| 0022-19-CID184 |
| CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY | LOCATION |
|---|---|
| San Antonio Fraud RA, SWFFO, MPFU | San Antonio, TX |

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED | ADDRESS (Include Zip Code) |
|---|---|
| ☐ OWNER   Search Warrant<br>☒ OTHER | 5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area B located in address referenced above | Evaluation as Evidence | 1500/10 Jun 20/BM |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES<br>(Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Hard drive, HGST, 2TB, SN K5H6VN4A containing digital forensic images of Dell laptop E7240, 128GB and silver flash drive 2GB. MFID 1500/10 Jun 20/BM |
| 2 | 1 | Hard drive, WD, 1TB, SN 4M3BJZ8F containing digital forensic images of Kassey's iPad and Carolyn's iPad. MFID 1500/10 Jun 20/BM<br>////////////////////////////////////////////////////LAST ITEM//////////////////////////////////////////////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-2 | 10 Jun 20 | SIGNATURE<br>Forensic Machine<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE<br>Bryan Moczygemba, Special Agent | Evaluation as Evidence |
| 1-2 | 10 Jun 20 | SIGNATURE<br>NAME, GRADE OR TITLE<br>Bryan Moczygemba, Special Agent | SIGNATURE<br>NAME, GRADE OR TITLE<br>Kyle Wills Jr | Received by Evidence Custodian |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |

DA FORM 4137, 1 JUL 1976   Replaces DA FORM 4137, 1 Aug 74 and DA FORM 4137-R  Privacy Act Statement 28 Sep 75 Which are Obsolete   LOCATION_____   DOCUMENT NUMBER_____   APD LC v1.00

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPR/CID SEQUENCE NUMBER |
|---|---|---|
| For use of this form see AR 190-45 and AR 195-5, the proponent agency is US Army Criminal Investigation Command | | 0022-19-CID184 |
| | | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY | LOCATION |
|---|---|
| San Antonio Fraud RA, SWFFO, MPFU | San Antonio, TX |

**NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED**

☐ OWNER    Search Warrant

☒ OTHER

**ADDRESS** *(Include Zip Code)*
5007 Onion Road
Killeen, TX 76542

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area B located in address referenced above | Evaluation as Evidence | 1545/10 Jun 20/MB |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Hard drive, WD, 2TB, SN WMC6N0D2SSYC containing digital forensic images of WD 640GB SATA hard drive, Model WD6400BPVT00HXZT0, SN WX71A20K0417. MFID 1545/10 Jun 20/MB |
| 2 | 1 | Hard drive, Seagate, 500GB, SN W370FC5P containing digital forensic images of Kevin Pelayo's Samsung SM-J260A and Kevin Pelayo's Samsung SM-G960U. MFID 1545/10 Jun 20/MB //////////////////////////////////////////////////////LAST ITEM/////////////////////////////////////////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1-2 | 10 Jun 20 | SIGNATURE Forensic Machine | SIGNATURE | Evaluation as Evidence |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE Michael Boyett, Special Agent | |
| 1-2 | 10 Jun 20 | SIGNATURE | SIGNATURE | Received by Evidence Custodian |
| | | NAME, GRADE OR TITLE Michael Boyett, Special Agent | NAME, GRADE OR TITLE Kyle Wells | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

DA FORM 4137, 1 JUL 1976    Replaces DA FORM 4137, 1 Aug 74 and DA FORM 4137-R Privacy Act Statement 26 Sep 75 Which are Obsolete

LOCATION_____    DOCUMENT NUMBER_____    APD LC v1.00

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | | MPR/CID SEQUENCE NUMBER 0022-19-CID184 | |
|---|---|---|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | | CRD REPORT/CID ROI NUMBER | |

| RECEIVING ACTIVITY San Antonio Fraud RA, SWFFO, MPFU | LOCATION San Antonio, TX |
|---|---|
| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED ☐ OWNER ☐ OTHER   Search Warrant | ADDRESS (Include Zip Code) 5007 Onion Road Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED Assembly Area A located in address referenced above | REASON OBTAINED Evaluation as Evidence | TIME/DATE OBTAINED 1621, 10 Jun 20 |
|---|---|---|

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Cell Phone, Galaxy S9, IMEI: 356915090662296. Scratched. Item is placed inside of box and the box is marked , SDH 1616, 10 Jun 20.//////LAST ITEM////////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE N/A | SIGNATURE | Evaluation as Evidence |
| | | NAME, GRADE OR TITLE Search Warrant | NAME, GRADE OR TITLE SA Laura Ray | |
| 1 | 10 Jun 20 | SIGNATURE | SIGNATURE | Released to Evidence Custodian |
| | | NAME, GRADE OR TITLE SA Laura Ray | NAME, GRADE OR TITLE Kyle W. WELLS, EC | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

DA FORM 4137
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.

LOCATION _____

DOCUMENT
NUMBER

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPR/CID SEQUENCE NUMBER |
|---|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | 0022-19-CID184 |
| | | CRD REPORT/CID ROI NUMBER |

**RECEIVING ACTIVITY**
San Antonio Fraud RA, SWFFO, MPFU

**LOCATION**
San Antonio, TX

**NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED**

☐ OWNER
☐ OTHER   Search Warrant

**ADDRESS (Include Zip Code)**
5007 Onion Road
Killeen, TX 76542

**LOCATION FROM WHERE OBTAINED**
Assembly Area X located in address referenced above

**REASON OBTAINED**
Evaluation as Evidence

**TIME/DATE OBTAINED**
1100, 10 Jun 20

| ITEM NO | QUANTITY | DESCRIPTION OF ARTICLES *(Include model, serial number, condition and unusual marks or scratches)* |
|---|---|---|
| 1 | 1 | Cell Phone, ALCATEL, IMEI: 01477100022723, T-Mobile SIM card and battery. Item placed in electrostatic bag and that bag is marked with 4002, 1100/10Jan 20/LR//////LAST ITEM///////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE N/A | SIGNATURE | Evaluation as Evidence |
| | | NAME, GRADE OR TITLE Search Warrant | NAME, GRADE OR TITLE SA Laura Ray | |
| 1 | 10 Jun 20 | SIGNATURE | SIGNATURE | Released to Evidence Custodian |
| | | NAME, GRADE OR TITLE SA  Laura Ray | NAME, GRADE OR TITLE Kyle W. WELLS, EC | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

**DA FORM 4137**
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.

LOCATION _____

DOCUMENT NUMBER

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | MPR/CID SEQUENCE NUMBER |
|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | 0022-19-CID184 |
| | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY | LOCATION |
|---|---|
| San Antonio Fraud RA, SWFFO, MPFU | San Antonio. TX |

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED | ADDRESS (*Include Zip Code*) |
|---|---|
| ☐ OWNER<br>☐ OTHER    Search Warrant | 5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area Z located in address referenced above | Evaluation as Evidence | 1217, 10 Jun 20 |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES<br>(*Include model, serial number, condition and unusual marks or scratches*) |
|---|---|---|
| 1 | 1 | Box containing two Cell Phones, Cell phone 1 is a Samsung Galaxy S6, IMEI: 357746066382992, SN: R58H230S6QE.  Cell phone 2 is a Samsung, model SM-J730Q and S/N:  RF9J702JR3A. Items placed in electrostatic bag and placed into box.  The box is marked with 4002, 1217/10Jan 20/LR//////LAST ITEM////////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE<br>N/A<br>NAME, GRADE OR TITLE<br>Search Warrant | SIGNATURE<br>*[signature]*<br>NAME, GRADE OR TITLE<br>SA Laura Ray | Evaluation as Evidence |
| 1 | 10 Jun 20 | SIGNATURE<br>*[signature]*<br>NAME, GRADE OR TITLE<br>SA  Laura Ray | SIGNATURE<br>*[signature]*<br>NAME, GRADE OR TITLE<br>Kyle W. WELLS, EC | Released to Evidence Custodian |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |

| DA FORM 4137<br>1 Jul 76 | Replaces DA FORM 4137, 1 Aug 74 and<br>DA FORM 4137-R  Privacy Act Statement<br>26 Sep 75 Which are Obsolete. | LOCATION _____ | DOCUMENT<br>NUMBER |

| | | EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPR/CID SEQUENCE NUMBER |
|---|---|---|---|---|
| | | For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | 0022-19-CID184 |
| | | | | CRD REPORT/CID ROI NUMBER |

**RECEIVING ACTIVITY**
San Antonio Fraud RA, SWFFO, MPFU

**LOCATION**
San Antonio. TX

**NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED**

☐ OWNER
☐ OTHER    Search Warrant

**ADDRESS (Include Zip Code)**
5007 Onion Road
Killeen, TX 76542

**LOCATION FROM WHERE OBTAINED**
Assembly Area B located in address referenced above

**REASON OBTAINED**
Evaluation as Evidence

**TIME/DATE OBTAINED**
1511, 10 Jun 20

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | DVR, Samsun, S/N: ZCT3690J7000N4E with power charger. Item is placed inside of box and the box is marked , MDG 1511, 10 Jun 20.//////LAST ITEM//////////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE N/A | SIGNATURE | Evaluation as Evidence |
| | | NAME, GRADE OR TITLE Search Warrant | NAME, GRADE OR TITLE SA Michael GALBRAITH | |
| 1 | 10 Jun 20 | SIGNATURE | SIGNATURE | Released to Evidence Custodian |
| | | NAME, GRADE OR TITLE SA  Michael GABBRAITH | NAME, GRADE OR TITLE Kyle W. WELLS, EC | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

**DA FORM 4137**
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.

LOCATION _____

**DOCUMENT NUMBER**

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | MPR/CID SEQUENCE NUMBER |
|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | 0022-19-CID184 |
| | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY | LOCATION |
|---|---|
| San Antonio Fraud RA, SWFFO, MPFU | San Antonio. TX |

**NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED**

☐ OWNER

☐ OTHER    Search Warrant

| | ADDRESS (Include Zip Code) |
|---|---|
| | 5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area J located in address referenced above | Evaluation of Property | 1042, 10 Jun 20 |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES *(Include model, serial number, condition and unusual marks or scratches)* |
|---|---|---|
| 1 | 1 | Box containing military radio, RCVR, XMTR, S/N: 005110.  Additional markings SPL 14850 and NSN 5820-01-444-1215.  Item not marked for ID as it is USGOV property.  Box marked with DA 4002, JS, 10 Jun 20.//////LAST ITEM////////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE<br>N/A<br>NAME, GRADE OR TITLE<br>Search Warrant | SIGNATURE<br>NAME, GRADE OR TITLE<br>SA Juan Salas | Evaluation as Evidence |
| 1 | 10 Jun 20 | SIGNATURE<br>NAME, GRADE OR TITLE<br>SA  Juan Salas | SIGNATURE<br>NAME, GRADE OR TITLE<br>Kyle W. WELLS, EC | Released to Evidence Custodian |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |

| DA FORM 4137<br>1 Jul 76 | Replaces DA FORM 4137, 1 Aug 74 and<br>DA FORM 4137-R Privacy Act Statement<br>26 Sep 75 Which are Obsolete. | LOCATION _____ | DOCUMENT NUMBER |
|---|---|---|---|

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPR/CID SEQUENCE NUMBER 0022-19-CID184 |
|---|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY San Antonio Fraud RA, SWFFO, MPFU | LOCATION San Antonio. TX |
|---|---|

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED<br><br>☐ OWNER<br>☐ OTHER    Search Warrant | ADDRESS (Include Zip Code)<br>5007 Onion Road<br>Killeen, TX 76542 |
|---|---|

| LOCATION FROM WHERE OBTAINED Assembly Area F located in address referenced above | REASON OBTAINED<br><br>Evaluation as Evidence | TIME/DATE OBTAINED<br><br>1511, 10 Jun 20 |
|---|---|---|

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES *(Include model, serial number, condition and unusual marks or scratches)* |
|---|---|---|
| 1 | 1 | Box containing 4 speakers, model LS-671/VRC, S/N's:  0036, 02908, 02959, 2048.  Additional items are two Bose headsets, 1 cable assembly, gas mask with case.  All items are placed  inside of box and the box is marked ACT, 1511, 10 Jun 20.//////LAST ITEM//////////////////// |

| CHAIN OF CUSTODY | | | | |
|---|---|---|---|---|
| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 1 | 10 Jun 20 | SIGNATURE N/A | SIGNATURE | Evaluation as Evidence |
| | | NAME, GRADE OR TITLE Search Warrant | NAME, GRADE OR TITLE SA Anthony Tavarez | |
| 1 | 10 Jun 20 | SIGNATURE | SIGNATURE | Released to Evidence Custodian |
| | | NAME, GRADE OR TITLE SA  Anthony Tavarez | NAME, GRADE OR TITLE Kyle W. WELLS, EC | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

**DA FORM 4137**
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.

LOCATION _____

DOCUMENT NUMBER

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPR/CID SEQUENCE NUMBER<br>0022-19-CID184 |
|---|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY<br>San Antonio Fraud RA, SWFFO, MPFU | LOCATION<br>San Antonio. TX |
|---|---|
| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED<br><br>☐ OWNER<br>☐ OTHER    Search Warrant | ADDRESS (Include Zip Code)<br>5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED<br>Assembly Area EE located in address referenced above | REASON OBTAINED<br><br>Evaluation as Evidence | TIME/DATE OBTAINED<br><br>1511, 10 Jun 20 |
|---|---|---|

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES<br>(Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Box containing 4 amplifiers, radio freq, AM-7238B/VRC, S/N's: 082489, 1134500, 168265, 151046. Additional items are 5 antennas, 3 hand microphones, 1 handheld GPS model AMREL DA5-M and four cable assemblies inside of white bag. All items are placed inside of box and the box is marked ACT, 1511, 10 Jun 20.//////LAST ITEM///////////////////// |

**CHAIN OF CUSTODY**

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE<br>N/A<br>NAME, GRADE OR TITLE<br>Search Warrant | SIGNATURE<br><br>NAME, GRADE OR TITLE<br>SA Anthony Tavarez | Evaluation as Evidence |
| 1 | 10 Jun 20 | SIGNATURE<br><br>NAME, GRADE OR TITLE<br>SA  Anthony Tavarez | SIGNATURE<br><br>NAME, GRADE OR TITLE<br>Kyle W. WELLS, EC | Released to Evidence Custodian |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br><br>NAME, GRADE OR TITLE | SIGNATURE<br><br>NAME, GRADE OR TITLE | |

**DA FORM 4137**
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.      LOCATION _____

DOCUMENT
NUMBER

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPR/CID SEQUENCE NUMBER 0022-19-CID184 |
|---|---|---|
| For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command | | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY San Antonio Fraud RA, SWFFO, MPFU | LOCATION San Antonio. TX |
|---|---|

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED ☐ OWNER ☐ OTHER    Search Warrant | ADDRESS (Include Zip Code) 5007 Onion Road Killeen, TX 76542 |
|---|---|

| LOCATION FROM WHERE OBTAINED Assembly Area X  located in address referenced above | REASON OBTAINED Evaluation as Evidence | TIME/DATE OBTAINED 1153, 10 Jun 20 |
|---|---|---|

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Box containing two radio parts believed to be USGOV from Room K.  Parts have markings of 599104945 and 599110167.  Parts are placed into electrostatic bags. Box marked with DA 4002,CB 10 Jun 20.//////LAST ITEM//////////////////// |

| CHAIN OF CUSTODY | | | | |
|---|---|---|---|---|
| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 1 | 10 Jun 20 | SIGNATURE N/A | SIGNATURE | Evaluation as Evidence |
| | | NAME, GRADE OR TITLE Search Warrant | NAME, GRADE OR TITLE SA Chris Benavides | |
| 1 | 10 Jun 20 | SIGNATURE | SIGNATURE | Released to Evidence Custodian |
| | | NAME, GRADE OR TITLE SA   Chris Benavides | NAME, GRADE OR TITLE Kyle W. WELLS, EC | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

DA FORM 4137
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.      LOCATION _____

DOCUMENT
NUMBER

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | MPRCID SEQUENCE NUMBER |
|---|---|---|
| For use of this form see AR 190-45 and AR 195-5, the proponent agency is US Army Criminal Investigation Command | | 0022-19-CID184 |
| | | CRD REPORT/CID ROI NUMBER |

| RECEIVING ACTIVITY | LOCATION | |
|---|---|---|
| San Antonio Fraud RA, SWFEO, MPFU | San Antonio, TX | |

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED | ADDRESS (Include Zip Code) |
|---|---|
| ☐ OWNER<br>☐ OTHER    Search Warrant | 5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area A located in address referenced above | Evaluation of Property | 1243, 10 Jun 20 |

| ITEM NO | QUANTITY | DESCRIPTION OF ARTICLES<br>(Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Box containing documents and passports. Box marked with DA 4002, , 10 Jun 20.//////LAST ITEM//////////////// |

| CHAIN OF CUSTODY | | | | |
|---|---|---|---|---|
| ITEM NO | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| 1 | 10 Jun 20 | SIGNATURE<br>N/A<br>NAME, GRADE OR TITLE<br>Search Warrant | SIGNATURE<br>NAME, GRADE OR TITLE<br>SA Kevin Benefield | Evaluation of Property |
| 1 | 10 Jun 20 | SIGNATURE<br>NAME, GRADE OR TITLE<br>SA Kevin Benefield | SIGNATURE<br>NAME, GRADE OR TITLE<br>Kyle W. WELLS, EC | Released to Evidence Custodian |
| 1 | 10 Jun 20 | SIGNATURE<br>NAME, GRADE OR TITLE<br>Kyle W. WELLS, EC | SIGNATURE<br>NAME, GRADE OR TITLE<br>SA Ricky WELTON | Released to case agent |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |

| DA FORM 4137<br>1 Jul 76 | Replaces DA FORM 4137, 1 Aug 74 and<br>DA FORM 4137-R Privacy Act Statement<br>26 Sep 75 Which are Obsolete. | LOCATION | DOCUMENT NUMBER | EV 0010-20 |

# EVIDENCE/PROPERTY CUSTODY DOCUMENT

For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command

| | | MPRCHFS/DPLS/CS NUMBER | |
|---|---|---|---|
| | | CRIID REPORT/CID ROI NUMBER | |

**RECEIVING ACTIVITY**
San Antonio Land RA, SWFO, MPFU

**LOCATION**
San Antonio, TX

**NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED**

☐ OWNER
☐ OTHER   Search Warrant

**ADDRESS (Include Zip Code)**
8007 Dixon Road
Killeen, TX 76542

**LOCATION FROM WHERE OBTAINED**
Assembly Area A located at address referenced above

**REASON OBTAINED**
Evaluation of Property

**TIME/DATE OBTAINED**
1351, 10 Jun 20

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES |
|---|---|---|
| 1 | 1 | Box containing documents, too voluminous to count. Box marked with DA-4002 - 10 Jun 20 -- LAST ITEM --- |

## CHAIN OF CUSTODY

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE N/A — NAME, GRADE OR TITLE Search Warrant | SIGNATURE — NAME, GRADE OR TITLE SA Sean de Haas | Evaluation of Property |
| 1 | 10 Jun 20 | SIGNATURE — NAME, GRADE OR TITLE SA Sean de Haas | SIGNATURE — NAME, GRADE OR TITLE Kyle W. WELLS, EC | Released to Evidence Custodian |
| 1 | 10 Jun 20 | SIGNATURE — NAME, GRADE OR TITLE Kyle W. WELLS, EC | SIGNATURE — NAME, GRADE OR TITLE SA Ricky WELTON | Released to case agent |
| | | SIGNATURE — NAME, GRADE OR TITLE | SIGNATURE — NAME, GRADE OR TITLE | |
| | | SIGNATURE — NAME, GRADE OR TITLE | SIGNATURE — NAME, GRADE OR TITLE | |

**DA FORM 4137**
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.

**LOCATION**

**DOCUMENT NUMBER**   EV-0011-20

# EVIDENCE/PROPERTY CUSTODY DOCUMENT

For use of this form, see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command

| MPRC/CID SEQUENCE NUMBER |
|---|
| 0022-19-CID184 |
| CRD REPORT/CID ROI NUMBER |

**RECEIVING ACTIVITY**
San Antonio Fraud RA, SWFO, MPFU

**LOCATION**
San Antonio, TX

**NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED**

**ADDRESS (Include Zip Code)**
5007 Onion Road
Killeen, TX 76542

[ ] OWNER
[ ] OTHER    Search Warrant

**LOCATION FROM WHERE OBTAINED**
Assembly Area E located in address referenced above

**REASON OBTAINED**
Evaluation of Property

**TIME/DATE OBTAINED**
1527, 10 Jun 20

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Envelope containing vehicle titles for vehicles present and seized by IRS. Envelope is marked with DA 4002,1527, KBB, 10 Jun 20 ////LAST ITEM//////////////// |

## CHAIN OF CUSTODY

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE N/A  — NAME, GRADE OR TITLE Search Warrant | SIGNATURE — NAME, GRADE OR TITLE SA Kevin Benefield | Evaluation of Property |
| 1 | 10 Jun 20 | SIGNATURE — NAME, GRADE OR TITLE SA Kevin Benefield | SIGNATURE — NAME, GRADE OR TITLE Kyle W. WELLS, EC | Released to Evidence Custodian |
| 1 | 10 Jun 20 | SIGNATURE — NAME, GRADE OR TITLE Kyle W. WELLS, EC | SIGNATURE — NAME, GRADE OR TITLE SA Ricky WELTON | Released to case agent |
|  |  | SIGNATURE — NAME, GRADE OR TITLE | SIGNATURE — NAME, GRADE OR TITLE |  |
|  |  | SIGNATURE — NAME, GRADE OR TITLE | SIGNATURE — NAME, GRADE OR TITLE |  |

**DA FORM 4137**
1 Jul 76

Replaces DA FORM 4137, 1 Aug 74 and
DA FORM 4137-R Privacy Act Statement
26 Sep 75 Which are Obsolete.

LOCATION            DOCUMENT

EV 0013-20

## EVIDENCE/PROPERTY CUSTODY DOCUMENT

For use of this form see AR 190-45 and AR 195-5; the proponent agency is US Army Criminal Investigation Command

| | |
|---|---|
| MPRC/CID SEQUENCE NUMBER | 0022-19-CID184 |
| CRD REPORT/CID ROL NUMBER | |

| RECEIVING ACTIVITY | LOCATION |
|---|---|
| San Antonio Fraud RA, SWFFO, MPFU | San Antonio, TX |

| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED | ADDRESS (Include Zip Code) |
|---|---|
| ☐ OWNER<br>☐ OTHER     Search Warrant | 5007 Onion Road<br>Killeen, TX 76542 |

| LOCATION FROM WHERE OBTAINED | REASON OBTAINED | TIME/DATE OBTAINED |
|---|---|---|
| Assembly Area F located in address referenced above | Evaluation of Property | 1527, 10 Jun 20 |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES<br>(Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Box containing appx. 64 license plates from various states. Additionally, 2 vehicle documents. Box marked with DA 4002,1527, LR, 10 Jun 20.////LAST ITEM////////////// |

### CHAIN OF CUSTODY

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE<br>N/A<br>NAME, GRADE OR TITLE<br>Search Warrant | SIGNATURE<br>NAME, GRADE OR TITLE<br>SA Laura Ray | Evaluation of Property |
| 1 | 10 Jun 20 | SIGNATURE<br>NAME, GRADE OR TITLE<br>SA Laura Ray | SIGNATURE<br>NAME, GRADE OR TITLE<br>Kyle W. WELLS, EC | Released to Evidence Custodian |
| 1 | 10 Jun 20 | SIGNATURE<br>Kyle W. WELLS, EC | SIGNATURE<br>NAME, GRADE OR TITLE<br>SA Ricky WELTON | Released to case agent |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |
| | | SIGNATURE<br>NAME, GRADE OR TITLE | SIGNATURE<br>NAME, GRADE OR TITLE | |

**DA FORM 4137**
1 Jul 76

Replaces DA FORM 4137, 1 Aug
DA FORM 4137-R Privacy Act State
26 Sep 75 Which are Obsolete.

0012-20

# EVIDENCE/PROPERTY CUSTODY DOCUMENT

For use of this form see AR 190-45 and AR 195-5; the proponent agency is U.S. Army Criminal Investigation Command

**MPRC/CID SEQUENCE NUMBER** 0022-19-CID184

**CID REPORT/CID ROI NUMBER**

**RECEIVING ACTIVITY**
San Antonio Fraud RA, SWFFO, MPFU

**LOCATION**
San Antonio, TX

**NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED**
☐ OWNER
☐ OTHER    Search Warrant

**ADDRESS (Include Zip Code)**
500? Onion Road
Killeen, TX 76542

**LOCATION FROM WHERE OBTAINED**
Assembly Area F located in address referenced above

**REASON OBTAINED**
Evaluation of Property

**TIME/DATE OBTAINED**
1527, 10 Jun 20

| ITEM NO | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
|---|---|---|
| 1 | 1 | Envelope containing vehicle titles for vehicles not present.  Envelope is marked with DA 4002,1527, KBB, 10 Jun 20.////LAST ITEM///////////// |

**CHAIN OF CUSTODY**

| ITEM NO | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
|---|---|---|---|---|
| 1 | 10 Jun 20 | SIGNATURE N/A — NAME, GRADE OR TITLE Search Warrant | SIGNATURE — NAME, GRADE OR TITLE SA Kevin Benefield | Evaluation of Property |
| 1 | 10 Jun 20 | SIGNATURE — NAME, GRADE OR TITLE SA Kevin Benefield | SIGNATURE — NAME, GRADE OR TITLE Kyle W. WELLS, EC | Released to Evidence Custodian |
| 1 | 10 Jun 20 | SIGNATURE — Kyle W. WELLS, EC | SIGNATURE — NAME, GRADE OR TITLE SA Ricky WELTON | Released to case agent |
| | | SIGNATURE — NAME, GRADE OR TITLE | SIGNATURE — NAME, GRADE OR TITLE | |
| | | SIGNATURE — NAME, GRADE OR TITLE | SIGNATURE — NAME, GRADE OR TITLE | |

**DA FORM 4137**
1 Jul 76
Replaces DA FORM 4
DA FORM 4137-R Priva
26 Sep 75 Which are Obso

DOCUMENT NUMBER

EV 0014-20

| EVIDENCE/PROPERTY CUSTODY DOCUMENT | | | MPR/CID SEQUENCE NUMBER 0022-19-CID184 | |
| --- | --- | --- | --- | --- |
| For use of this form see AR 190-45 and AR 195-5, the proponent agency is US Army Criminal Investigation Command | | | CRD REPORT/CID ROI NUMBER | |

| RECEIVING ACTIVITY San Antonio Fraud RA, SWFLO, MPFU | | LOCATION San Antonio  TX | |
| --- | --- | --- | --- |
| NAME, GRADE AND TITLE OF PERSON FROM WHOM RECEIVED | | ADDRESS (Include Zip Code) 5007 Onion Road Killeen, TX 76542 | |
| ☐ OWNER ☐ OTHER    Search Warrant | | | |

| LOCATION FROM WHERE OBTAINED Assembly Area F located in address referenced above | REASON OBTAINED  Evaluation of Property | TIME/DATE OBTAINED  1527, 10 Jun 20 |
| --- | --- | --- |

| ITEM NO. | QUANTITY | DESCRIPTION OF ARTICLES (Include model, serial number, condition and unusual marks or scratches) |
| --- | --- | --- |
| 1 | 1 | Envelope containing vehicle titles for vehicles not present.  Envelope is marked with DA 4002,1527, KBB, 10 Jun 20.////LAST ITEM//////////////// |

### CHAIN OF CUSTODY

| ITEM NO. | DATE | RELEASED BY | RECEIVED BY | PURPOSE OF CHANGE OF CUSTODY |
| --- | --- | --- | --- | --- |
| 1 | 10 Jun 20 | SIGNATURE N/A | SIGNATURE | Evaluation of Property |
| | | NAME, GRADE OR TITLE Search Warrant | NAME, GRADE OR TITLE SA Kevin Benefield | |
| 1 | 10 Jun 20 | SIGNATURE | SIGNATURE | Released to Evidence Custodian |
| | | NAME, GRADE OR TITLE SA Kevin Benefield | NAME, GRADE OR TITLE Kyle W. WELLS, EC | |
| 1 | 10 Jun 20 | SIGNATURE | SIGNATURE | Released to case agent |
| | | Kyle W. WELLS, EC | NAME, GRADE OR TITLE SA Ricky WELTON | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |
| | | SIGNATURE | SIGNATURE | |
| | | NAME, GRADE OR TITLE | NAME, GRADE OR TITLE | |

| DA FORM 4137 1 Jul 76 | Replaces DA FORM 4137, 1 Aug [...] DA FORM 4137-R  Privacy Act Statement 26 Sep 75 Which are Obsolete. | DOCUMENT NUMBER | EV 0014-20 |
| --- | --- | --- | --- |